Vurnis GILLIS, Plaintiff,

v.

Warden David PIERCE, Defendant.

Civ. No. 15–1156–SLR

United States District Court,
D. Delaware.

Signed 03/02/2017

Vurnis Gillis, James T. Vaughn Correctional Center, Smyrna, Delaware. Pro Se Plaintiff.

Joseph Clement Handlon, Deputy Attorney General, Delaware Department of Justice, Wilmington, Delaware. Counsel for Defendant.

## MEMORANDUM OPINION

Sue L. Robinson, Senior District Judge

### I. INTRODUCTION

Plaintiff Vurnis Gillis ("plaintiff"), an inmate at the James T. Vaughn Correctional Center, Smyrna, Delaware, proceeds pro se and was granted leave to proceed in forma pauperis. He filed this civil action on December 16, 2015. (D.I. 3) The court has jurisdiction pursuant to 28 U.S.C. § 1331. Before the court are defendant's motion for summary judgment and motion to dismiss for failure to prosecute. (D.I. 11, 13) The court will grant the motion to dismiss for failure to prosecute and will deny as moot the motion for summary judgment.

### II. BACKGROUND

Plaintiff alleges that defendant implemented a policy that denies plaintiff the right to practice his religion. On August 10, 2016,

defendant filed a motion for summary judgment. (D.I. 11) On December 12, 2016, defendant filed a motion to dismiss for lack of prosecution. (D.I. 13) In turn, plaintiff filed a request for counsel. (D.I. 14) On January 19, 2017, the court denied the request for counsel and set a February 28, 2017 deadline for plaintiff to respond to defendant's motion for summary judgment and motion to dismiss for lack of prosecution. (D.I. 16) To date, plaintiff has not filed a response to either motion.

## III. FAILURE TO PROSECUTE

■ The court turns to the issue of plaintiff's failure to prosecute. Other than filing a request for counsel on December 21, 2016 (*see* D.I. 14), plaintiff has taken no action since January 11, 2016, when he filed an affidavit in support of his first request for counsel (*see* D.I. 7). Plaintiff did not file responses to the motion for summary judgment or the motion to dismiss. Pursuant to Fed. R. Civ. P. 41 (b), a court may dismiss an action "[f]or failure of the plaintiff to prosecute or to comply with [the Federal Rules] or any order of court . . . ." Although dismissal is an extreme sanction that should only be used in limited circumstances, dismissal is appropriate if a party fails to prosecute the action. *Harris v. City of Philadelphia*, 47 F.3d 1311, 1330 (3d Cir. 1995).

■ The following six factors determine whether dismissal is warranted: (1) the extent of the party's personal responsibility; (2) the prejudice to the adversary caused by the failure to meet scheduling orders and respond to discovery; (3) a history of dilatoriness; (4) whether the conduct of the party was willful or in bad faith; (5) the effectiveness of sanctions other than dismissal, which entails an analysis of other sanctions; and (6) the meritoriousness of the claim or defense. *Poulis v. State Farm Fire and Cas. Co.*, 747 F.2d 863, 868 (3d Cir. 1984); *see also Emerson v. Thiel Coll.*, 296 F.3d 184, 190 (3d Cir. 2002); *Huertas v. United States Dep't of Educ.*, 408 Fed.Appx. 639 (3d Cir. 2010) (unpublished).

■ The court must balance the factors and need not find that all of them weigh against plaintiff to dismiss the action. *Emerson*, 296 F.3d at 190 (3d Cir. 2002). Because dismissal for failure to prosecute involves a factual inquiry, it can be appropriate even if some of the *Poulis* factors are not satisfied. *Hicks v. Feeney*, 850 F.2d 152, 156 (3d Cir. 1988); *Curtis T. Bedwell & Sons, Inc. v. International Fidelity Ins. Co.*, 843 F.2d 683, 696 (3d Cir. 1988) (holding that not all *Poulis* factors must weigh in favor of dismissal).

## IV. DISCUSSION

■ The court finds that the *Poulis* factors warrant dismissal of plaintiff's case. First, as a pro se litigant, plaintiff is solely responsible for prosecuting his claim. *Hoxworth v. Blinder, Robinson & Co.*, 980 F.2d 912, 920 (3d Cir. 1992). Second, defendant is prejudiced by plaintiff's failure to prosecute. Prejudice occurs when a plaintiff's failure to prosecute burdens a defendant's ability to prepare for trial. *Ware v. Rodale Press, Inc.*, 322 F.3d 218, 222-23 (3d Cir. 2003). Plaintiff's failure to take any action impedes defendant's ability to prepare a trial strategy or otherwise resolve the dispute.

With regard to the third factor, the court notes that plaintiff has failed to respond to the dispositive motions filed by defendant. This leads to the conclusion that, as to the third factor, there is a history of dilatoriness. As to the fourth factor, the facts to date lead to a conclusion that plaintiff's failure to prosecute is willful or in bad faith. Plaintiff filed this lawsuit yet failed to respond to motions seeking to terminate his case. For these reasons, the court finds plaintiff's actions willful or in bad faith.

As to the fifth factor, plaintiff proceeds pro se and has been granted pauper status. Hence, it is doubtful that monetary sanctions would be effective. Finally, as to the sixth factor, the court takes no position on the merits of the claim given the lack of discovery.

For the above reasons, the court finds that the *Poulis* factors weigh in favor of dismissal. Therefore, the court will grant defendant's motion to dismiss for failure to prosecute.

## V. CONCLUSION

For the above reasons, the court will grant defendant's motion to dismiss for failure to

prosecute and will deny as moot the motion for summary judgment. (D.I. 11, 13)

An appropriate order will issue.